IN THE CIRCUIT COURT OF THE 20TH JUDICIAL CIRCUIT, IN AND FOR
LEE COUNTY, FLORIDA

GENERAL   JURISDICTION   DIVISION
CASE NO.:

BILLY PAYTON,

     *Plaintiff,*

vs.

SCOTTSDALE INSURANCE COMPANY,

     *Defendant,*

_____/

## **COMPLAINT**

Plaintiff, BILLY PAYTON, by and through undersigned counsel sues the Defendant, SCOTTSDALE INSURANCE COMPANY, and alleges:

### **JURISDICTIONAL ALLEGATIONS**

1.     This is an action for damages for greater than $50,000.00, exclusive of interest, costs, and attorney's fees.

2.     At all times material hereto, Plaintiff was and is a resident of LEE County, Florida, and is otherwise sui juris.

3.     At all material times hereto, Plaintiff owned the property insured by Defendant located at 16970 Pelican Way, North Fort Myers, Florida 33917 (the "Property").

4.     The policy of insurance sued upon was issued by Defendant to Plaintiff in LEE County, Florida.

5.     Jurisdiction and venue are proper in LEE County, Florida.

## GENERAL ALLEGATIONS

6.     In consideration for the premiums paid to it, prior to September 28, 2022, Defendant issued an insurance policy number, HOS1938776, to Plaintiff for Plaintiff's property located at 16970 Pelican Way, North Fort Myers, Florida 33917 in LEE County, Florida (the "Policy").   A true and correct copy of the Policy is not in the possession of Plaintiff, but is in the care, custody, and control of Defendant.  The Policy will be produced during discovery and will be filed by Plaintiff after receipt from the Defendant.

7.     The Policy issued by Defendant included coverage for dwelling, other structures, personal property, and loss of use suffered by Plaintiff.

8.     At all times material hereto, including on September 28, 2022, the date of loss, the Policy was in full force and effect.

9.      Defendant's policy for the building and other structures portions of the Policy is an "all risk" policy that covers all direct physical losses to the Property that are not otherwise expressly excluded.

10.    All conditions precedent to obtaining payment of insurance benefits under the Policy have been complied with, met, or waived.

11.    At all times material hereto, Defendant was not immune from liability for breach of contract pertaining to insurance coverage.

## COUNT I – BREACH OF CONTRACT

12.    Plaintiff adopts and realleges the allegations contained in paragraphs 1 through 11 above.

13.    This is a cause of action for breach of contract arising out of an insurance Policy that was in effect at the time of the loss to the insured Property.

14.  On or about September 28, 2022, Plaintiff's property was damaged by Hurricane Ian, a covered loss (the "Loss").

15.  The September 28, 2022 Loss caused Plaintiff to suffer economic damage to their property, including physical loss to dwelling, contents, and loss of use, and Plaintiff to suffer such damages.  *See Estimate of Damage, attached as Exhibit "A."*

16.  Plaintiff gave timely notice of the Loss and resulting damage to Defendant and/or its authorized agents, employees, or representatives.

17.  Defendant responded to the Loss by assigning claim number 02107594 (the "Claim").

18.  Defendant was afforded the opportunity to fully inspect the Loss, investigate the cause of the Loss, and quantify the amount of the Loss.

19.  Defendant did inspect the Loss and Property in its investigation of the Claim.

20.  Defendant afforded coverage for the Claim.

21.  Defendant determined that $12,665.05 was owed in policy benefits on the Claim (the "Partial Payment").

22.  Defendant's Partial Payment of the Loss is an admission that the September 28, 2022 Loss is a covered loss under the Policy.

23.  Through its determination that there were damages on the Claim, Defendant admitted liability for the Loss.

24.  The amount of damages determined by Defendant is inadequate to perform the repairs needed to fix all damages caused by the Loss and to restore Plaintiff's Property to its pre-Loss condition.

25.     Defendant breached the Policy by failing to pay the full amount of damages sustained by Plaintiff.

26.     Defendant continues to refuse to pay the full amount of Plaintiff's covered Loss, despite Plaintiff's demands for full payment.

27.     Plaintiff has been damaged as a result of Defendant's breach in the form of insurance benefits due and owing, plus interest, costs, and attorney's fees.

28.     Plaintiff has retained the undersigned counsel to prosecute this action and is obligated to pay the undersigned counsel a reasonable attorney's fee.

29.     Plaintiff is entitled to recover reasonable attorney's fees from Defendant pursuant to Fla. Stat. Section 627.428, or in the alternative Fla. Stat. Section 626.9373, or any other applicable attorney's fees statute.

**WHEREFORE**, Plaintiff demands judgment against Defendant for damages together with interest, costs, and attorney's fees, and for such further relief this court deems just and proper.

## DEMAND FOR JURY TRIAL

Plaintiff herein demands a trial by jury of all issues so triable.

## CERTIFICATE

THIS COMPLAINT IS DATED AND SIGNED April 25, 2023 and was filed by:

> INSURANCE LITIGATION GROUP, P.A.
> *Attorney for Plaintiff*
> 1500 N.E. 162nd Street
> Miami, Florida 33162
> Telephone:    (786) 529-0090
> Facsimile:    (866) 239-9520
> E-Mail: service@ILGPA.COM
> By:    /s/ Vanessa Didier
>          VANESSA DIDIER, ESQ.
>          FL Bar No. 125383
>          STEVEN LLARENA, ESQ.
>          FL Bar No. 86512

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

| | |
|---|---|
| Insured: | Billy Payton |
| Property: | 16970 Pelican way |
| | North Fort Myers, FL 33917 |

| | | | |
|---|---|---|---|
| Claim Rep.: | Josh Solomon | Business: | (786) 537-7753 |
| Position: | Public Adjuster | E-mail: | Josh@Flapublicadjusting.com |
| Company: | Florida Public Adjusting | | |
| Business: | 2206 Hollywood Blvd | | |
| | Hollywood , FL 33020 | | |

**Claim Number:** 153206          **Policy Number:** HOS1938776          **Type of Loss:** Hurricane

| | | | |
|---|---|---|---|
| Date of Loss: | 9/28/2022 12:00 AM | Date Received: | |
| Date Inspected: | | Date Entered: | 11/20/2022 1:57 AM |

| | |
|---|---|
| Price List: | FLFM8X_DEC22 |
| | Restoration/Service/Remodel |
| Estimate: | BILLY_PAYTON_H_BILL1 |

This estimate has been prepared to the best of our knowledge with the understanding that there is a possibility of errors and/or
omissions. Florida Public Adjusting reserves the right to amend this estimate as needed for marker and/or remodel of subject
property in accordance with all the standards for compliance set forth by the South Florida building Code. Any additional
findings including, but not limited to, hidden damages not seen at the time of this estimate, will be amended and processed by
Change Order format. no warranties on prices, cost, errors, omissions, and/or liability can be assumed by Florida Public Adjusting.

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

### BILLY_PAYTON_H_BILL1

### Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Megohmmeter check electrical circuits - average residence | 1.00 EA | 973.31 | 0.00 | 311.46 | 1,284.77 | (0.00) | 1,284.77 |
| **Total: Interior** | | | **0.00** | **311.46** | **1,284.77** | **0.00** | **1,284.77** |



| **Library** | | | | **LxWxH 16' x 14' 6" x 8'** |
|---|---|---|---|---|
| 488.00 SF Walls | | | 232.00 SF Ceiling | |
| 720.00 SF Walls & Ceiling | | | 232.00 SF Floor | |
| 25.78 SY Flooring | | | 61.00 LF Floor Perimeter | |
| 128.00 SF Long Wall | | | 116.00 SF Short Wall | |
| 61.00 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Preparation** | | | | | | | |
| 2. Content Manipulation charge - per hour | 6.00 HR | 52.50 | 0.00 | 100.80 | 415.80 | (0.00) | 415.80 |
| *Labor to box and pack out all items* | | | | | | | |
| **Walls/Ceilings** | | | | | | | |
| 3. R&R 5/8" drywall - hung, taped, floated, ready for paint | 164.80 SF | 4.00 | 7.61 | 213.37 | 880.18 | (0.00) | 880.18 |
| 4. Acoustic ceiling (popcorn) texture | 232.00 SF | 1.40 | 0.90 | 104.23 | 429.93 | (0.00) | 429.93 |
| 5. Tear off painted acoustic ceiling (popcorn) texture | 232.00 SF | 1.40 | 0.00 | 103.94 | 428.74 | (0.00) | 428.74 |
| 6. R&R Batt insulation - 12" - R38 - unfaced batt | 116.00 SF | 2.45 | 10.10 | 94.17 | 388.47 | (0.00) | 388.47 |
| 7. R&R Batt insulation - 6" - R19 - unfaced batt | 48.80 SF | 1.54 | 2.35 | 24.80 | 102.30 | (0.00) | 102.30 |
| 8. Texture drywall - smooth / skim coat | 488.00 SF | 1.92 | 4.12 | 301.14 | 1,242.22 | (0.00) | 1,242.22 |
| **Paint** | | | | | | | |
| 9. Mask and prep for paint - plastic, paper, tape (per LF) | 122.00 LF | 1.62 | 2.14 | 63.94 | 263.72 | (0.00) | 263.72 |
| 10. Mask or cover per square foot | 232.00 SF | 0.61 | 1.21 | 45.67 | 188.40 | (0.00) | 188.40 |
| 11. Seal floor/ceiling joist system (anti-microbial coating) | 116.00 SF | 3.32 | 15.61 | 128.22 | 528.95 | (0.00) | 528.95 |
| 12. Apply anti-microbial agent to the walls and ceiling | 720.00 SF | 0.33 | 2.34 | 76.78 | 316.72 | (0.00) | 316.72 |
| 13. Seal the walls and ceiling shellac - one coat | 720.00 SF | 0.85 | 7.96 | 198.39 | 818.35 | (0.00) | 818.35 |
| 14. Paint the walls and ceiling - two coats | 720.00 SF | 1.18 | 14.51 | 276.51 | 1,140.62 | (0.00) | 1,140.62 |



**Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

**CONTINUED - Library**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 15.  Seal & paint door slab only (per side) | 2.00 EA | 45.81 | 1.27 | 29.71 | 122.60 | (0.00) | 122.60 |
| 16.  Seal & paint baseboard - two coats | 61.00 LF | 1.77 | 0.52 | 34.71 | 143.20 | (0.00) | 143.20 |
| _____**Lighting/Electrical/HVAC**_____ | | | | | | | |
| 17.  Outlet or switch - Detach & reset | 3.00 EA | 22.71 | 0.00 | 21.81 | 89.94 | (0.00) | 89.94 |
| 18.  Detach & Reset Heat/AC register - Mechanically attached | 1.00 EA | 18.79 | 0.00 | 6.02 | 24.81 | (0.00) | 24.81 |
| 19.  Ceiling fan - Detach & reset | 1.00 EA | 225.59 | 0.00 | 72.19 | 297.78 | (0.00) | 297.78 |
| 20.  Light fixture - Detach & reset | 1.00 EA | 63.34 | 0.00 | 20.27 | 83.61 | (0.00) | 83.61 |
| _____**Windows/Doors**_____ | | | | | | | |
| 21.  Window drapery - hardware - Detach & reset | 2.00 EA | 43.37 | 0.00 | 27.76 | 114.50 | (0.00) | 114.50 |
| 22.  Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 43.37 | 0.00 | 27.76 | 114.50 | (0.00) | 114.50 |
| 23.  Interior door - Detach & reset | 2.00 EA | 107.25 | 0.12 | 68.67 | 283.29 | (0.00) | 283.29 |
| 24.  Shelving - Detach & reset | 23.80 LF | 11.00 | 0.05 | 83.80 | 345.65 | (0.00) | 345.65 |
| _____**Final**_____ | | | | | | | |
| 25.  Content Manipulation charge - per hour | 6.00 HR | 52.50 | 0.00 | 100.80 | 415.80 | (0.00) | 415.80 |
| *Labor to Unpack and reset all items* | | | | | | | |
| 26.  Cleaning Technician - incl. cleaning agent - per hour | 1.00 HR | 54.30 | 0.08 | 17.41 | 71.79 | (0.00) | 71.79 |
| *Labor to clean Room. -Progressive & Post Construction-* | | | | | | | |

| **Totals:  Library** | | | 70.89 | 2,242.87 | 9,251.87 | 0.00 | 9,251.87 |
|---|---|---|---|---|---|---|---|



| **Living Room** | | **LxWxH 20' x 8' x 8'** |
|---|---|---|
| 448.00  SF Walls | | 160.00  SF Ceiling |
| 608.00  SF Walls & Ceiling | | 160.00  SF Floor |
| 17.78  SY Flooring | | 56.00  LF Floor Perimeter |
| 160.00  SF Long Wall | | 64.00  SF Short Wall |
| 56.00  LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| _____**Preparation**_____ | | | | | | | |
| 27.  Content Manipulation charge - per hour | 6.00 HR | 52.50 | 0.00 | 100.80 | 415.80 | (0.00) | 415.80 |
| *Labor to box and pack out all items* | | | | | | | |



**Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

### CONTINUED - Living Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **_____Walls/Ceilings_____** | | | | | | | |
| 28.  Acoustic ceiling (popcorn) texture | 160.00 SF | 1.40 | 0.62 | 71.87 | 296.49 | (0.00) | 296.49 |
| 29.  Tear off painted acoustic ceiling (popcorn) texture | 160.00 SF | 1.40 | 0.00 | 71.68 | 295.68 | (0.00) | 295.68 |
| **_____Paint_____** | | | | | | | |
| 30.  Mask and prep for paint - plastic, paper, tape (per LF) | 112.00 LF | 1.62 | 1.97 | 58.69 | 242.10 | (0.00) | 242.10 |
| 31.  Mask or cover per square foot | 160.00 SF | 0.61 | 0.83 | 31.50 | 129.93 | (0.00) | 129.93 |
| 32.  Apply anti-microbial agent to the walls and ceiling | 608.00 SF | 0.33 | 1.98 | 64.85 | 267.47 | (0.00) | 267.47 |
| 33.  Seal the walls and ceiling shellac - one coat | 608.00 SF | 0.85 | 6.72 | 167.53 | 691.05 | (0.00) | 691.05 |
| 34.  Paint the walls and ceiling - two coats | 608.00 SF | 1.18 | 12.25 | 233.50 | 963.19 | (0.00) | 963.19 |
| **_____Lighting/Electrical/HVAC_____** | | | | | | | |
| 35.  Outlet or switch - Detach & reset | 3.00 EA | 22.71 | 0.00 | 21.81 | 89.94 | (0.00) | 89.94 |
| 36.  Detach & Reset Heat/AC register - Mechanically attached | 1.00 EA | 18.79 | 0.00 | 6.02 | 24.81 | (0.00) | 24.81 |
| 37.  Chandelier - Detach & reset | 1.00 EA | 164.68 | 0.00 | 52.70 | 217.38 | (0.00) | 217.38 |
| 38.  Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 122.80 | 0.00 | 39.30 | 162.10 | (0.00) | 162.10 |
| **_____Final_____** | | | | | | | |
| 39.  Content Manipulation charge - per hour | 6.00 HR | 52.50 | 0.00 | 100.80 | 415.80 | (0.00) | 415.80 |
| **_Labor to Unpack and reset all items_** | | | | | | | |
| 40.  Cleaning Technician - incl. cleaning agent - per hour | 1.00 HR | 54.30 | 0.08 | 17.41 | 71.79 | (0.00) | 71.79 |
| **_Labor to clean Room. -Progressive & Post Construction-_** | | | | | | | |
| **Totals:  Living Room** | | | 24.45 | 1,038.46 | 4,283.53 | 0.00 | 4,283.53 |



| **Hallway** | | **LxWxH 4' x 3' 2 3/8" x 8'** |
|---|---|---|
| 115.17 SF Walls | | 12.79 SF Ceiling |
| 127.96 SF Walls & Ceiling | | 12.79 SF Floor |
| 1.42 SY Flooring | | 14.40 LF Floor Perimeter |
| 32.00 SF Long Wall | | 25.59 SF Short Wall |
| 14.40 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| _____Preparation_____ | | | | | | | |
| 41.  Content Manipulation charge - per hour | 1.00 HR | 52.50 | 0.00 | 16.80 | 69.30 | (0.00) | 69.30 |
| *Labor to box and pack out all items* | | | | | | | |
| _____Walls/Ceilings_____ | | | | | | | |
| 42.  Acoustic ceiling (popcorn) texture | 12.79 SF | 1.40 | 0.05 | 5.75 | 23.71 | (0.00) | 23.71 |
| 43.  Tear off painted acoustic ceiling (popcorn) texture | 12.79 SF | 1.40 | 0.00 | 5.73 | 23.64 | (0.00) | 23.64 |
| _____Paint_____ | | | | | | | |
| 44.  Mask and prep for paint - plastic, paper, tape (per LF) | 28.79 LF | 1.62 | 0.51 | 15.09 | 62.24 | (0.00) | 62.24 |
| 45.  Mask or cover per square foot | 12.79 SF | 0.61 | 0.07 | 2.52 | 10.39 | (0.00) | 10.39 |
| 46.  Apply anti-microbial agent to the walls and ceiling | 127.96 SF | 0.33 | 0.42 | 13.65 | 56.30 | (0.00) | 56.30 |
| 47.  Seal the walls and ceiling shellac - one coat | 127.96 SF | 0.85 | 1.41 | 35.25 | 145.43 | (0.00) | 145.43 |
| 48.  Paint the walls and ceiling - two coats | 127.96 SF | 1.18 | 2.58 | 49.15 | 202.72 | (0.00) | 202.72 |
| _____Final_____ | | | | | | | |
| 49.  Content Manipulation charge - per hour | 1.00 HR | 52.50 | 0.00 | 16.80 | 69.30 | (0.00) | 69.30 |
| *Labor to Unpack and reset all items* | | | | | | | |
| **Totals:  Hallway** | | | **5.04** | **160.74** | **663.03** | **0.00** | **663.03** |



| **Bedroom** | | | | | | **LxWxH 16' x 7' 10 13/16" x 8'** |
|---|---|---|---|---|---|---|

| 382.41 | SF Walls | 126.41 | SF Ceiling |
|---|---|---|---|
| 508.83 | SF Walls & Ceiling | 126.41 | SF Floor |
| 14.05 | SY Flooring | 47.80 | LF Floor Perimeter |
| 128.00 | SF Long Wall | 63.21 | SF Short Wall |
| 47.80 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| _____Preparation_____ | | | | | | | |
| 50.  Content Manipulation charge - per hour | 6.00 HR | 52.50 | 0.00 | 100.80 | 415.80 | (0.00) | 415.80 |
| *Labor to box and pack out all items* | | | | | | | |
| _____Walls/Ceilings_____ | | | | | | | |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

### CONTINUED - Bedroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 51.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 126.41 SF | 4.00 | 5.83 | 163.67 | 675.14 | (0.00) | 675.14 |
| 52.  Acoustic ceiling (popcorn) texture | 126.41 SF | 1.40 | 0.49 | 56.79 | 234.25 | (0.00) | 234.25 |
| 53.  Tear off painted acoustic ceiling (popcorn) texture | 126.41 SF | 1.40 | 0.00 | 56.63 | 233.60 | (0.00) | 233.60 |
| 54.  R&R Batt insulation - 12" - R38 - unfaced batt | 126.41 SF | 2.45 | 11.01 | 102.62 | 423.33 | (0.00) | 423.33 |
| _____Paint_____ | | | | | | | |
| 55.  Mask and prep for paint - plastic, paper, tape (per LF) | 95.60 LF | 1.62 | 1.68 | 50.09 | 206.64 | (0.00) | 206.64 |
| 56.  Mask or cover per square foot | 126.41 SF | 0.61 | 0.66 | 24.88 | 102.65 | (0.00) | 102.65 |
| 57.  Seal floor/ceiling joist system (anti-microbial coating) | 126.41 SF | 3.32 | 17.01 | 139.74 | 576.43 | (0.00) | 576.43 |
| 58.  Apply anti-microbial agent to the ceiling | 126.41 SF | 0.33 | 0.41 | 13.48 | 55.61 | (0.00) | 55.61 |
| 59.  Seal the ceiling shellac - one coat | 126.41 SF | 0.85 | 1.40 | 34.83 | 143.68 | (0.00) | 143.68 |
| 60.  Paint the ceiling - two coats | 126.41 SF | 1.18 | 2.55 | 48.55 | 200.26 | (0.00) | 200.26 |
| _____Lighting/Electrical/HVAC_____ | | | | | | | |
| 61.  Outlet or switch - Detach & reset | 4.00 EA | 22.71 | 0.00 | 29.07 | 119.91 | (0.00) | 119.91 |
| 62.  Detach & Reset Heat/AC register - Mechanically attached | 1.00 EA | 18.79 | 0.00 | 6.02 | 24.81 | (0.00) | 24.81 |
| 63.  Ceiling fan - Detach & reset | 1.00 EA | 225.59 | 0.00 | 72.19 | 297.78 | (0.00) | 297.78 |
| 64.  Light fixture - Detach & reset | 1.00 EA | 63.34 | 0.00 | 20.27 | 83.61 | (0.00) | 83.61 |
| _____Windows/Doors_____ | | | | | | | |
| 65.  Window drapery - hardware - Detach & reset | 2.00 EA | 43.37 | 0.00 | 27.76 | 114.50 | (0.00) | 114.50 |
| 66.  Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 43.37 | 0.00 | 27.76 | 114.50 | (0.00) | 114.50 |
| 67.  Interior door - Detach & reset | 1.00 EA | 107.25 | 0.06 | 34.34 | 141.65 | (0.00) | 141.65 |
| 68.  Shelving - Detach & reset | 26.00 LF | 11.00 | 0.05 | 91.54 | 377.59 | (0.00) | 377.59 |
| _____Final_____ | | | | | | | |
| 69.  Content Manipulation charge - per hour | 6.00 HR | 52.50 | 0.00 | 100.80 | 415.80 | (0.00) | 415.80 |
| *Labor to Unpack and reset all items* | | | | | | | |
| 70.  Cleaning Technician - incl. cleaning agent - per hour | 1.00 HR | 54.30 | 0.08 | 17.41 | 71.79 | (0.00) | 71.79 |
| *Labor to clean Room. -Progressive & Post Construction-* | | | | | | | |
| **Totals:  Bedroom** | | | **41.23** | **1,219.24** | **5,029.33** | **0.00** | **5,029.33** |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com



| Bathroom | | LxWxH 7' 7 3/16" x 5' 4 13/16" x 8' |
|---|---|---|
| 208.00 SF Walls | | 41.04 SF Ceiling |
| 249.04 SF Walls & Ceiling | | 41.04 SF Floor |
| 4.56 SY Flooring | | 26.00 LF Floor Perimeter |
| 60.79 SF Long Wall | | 43.21 SF Short Wall |
| 26.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **_____Preparation_____** | | | | | | | |
| 71.  Content Manipulation charge - per hour | 2.00 HR | 52.50 | 0.00 | 33.60 | 138.60 | (0.00) | 138.60 |
| *Labor to box and pack out all items* | | | | | | | |
| **_____Walls/Ceilings_____** | | | | | | | |
| 72.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 41.04 SF | 4.00 | 1.89 | 53.15 | 219.20 | (0.00) | 219.20 |
| 73.  R&R Batt insulation - 12" - R38 - unfaced batt | 41.04 SF | 2.45 | 3.57 | 33.31 | 137.42 | (0.00) | 137.42 |
| 74.  R&R Crown molding - 3 1/4" | 26.00 LF | 6.83 | 3.85 | 58.07 | 239.50 | (0.00) | 239.50 |
| **_____Paint_____** | | | | | | | |
| 75.  Mask and prep for paint - plastic, paper, tape (per LF) | 52.00 LF | 1.62 | 0.91 | 27.25 | 112.40 | (0.00) | 112.40 |
| 76.  Mask or cover per square foot | 41.04 SF | 0.61 | 0.21 | 8.08 | 33.32 | (0.00) | 33.32 |
| 77.  Seal floor/ceiling joist system (anti-microbial coating) | 41.04 SF | 3.32 | 5.52 | 45.36 | 187.13 | (0.00) | 187.13 |
| 78.  Apply anti-microbial agent to the ceiling | 41.04 SF | 0.33 | 0.13 | 4.39 | 18.06 | (0.00) | 18.06 |
| 79.  Seal the ceiling shellac - one coat | 41.04 SF | 0.85 | 0.45 | 11.31 | 46.64 | (0.00) | 46.64 |
| 80.  Paint the ceiling - two coats | 41.04 SF | 1.18 | 0.83 | 15.77 | 65.03 | (0.00) | 65.03 |
| 81.  Seal & paint door slab only (per side) | 1.00 EA | 45.81 | 0.64 | 14.87 | 61.32 | (0.00) | 61.32 |
| 82.  Paint crown molding - two coats | 26.00 LF | 1.80 | 0.30 | 15.08 | 62.18 | (0.00) | 62.18 |
| **_____Lighting/Electrical/HVAC_____** | | | | | | | |
| 83.  Detach & Reset Heat/AC register - Mechanically attached | 1.00 EA | 18.79 | | 6.02 | 24.81 | (0.00) | 24.81 |
| 84.  Light fixture - Detach & reset | 1.00 EA | 63.34 | 0.00 | 20.27 | 83.61 | (0.00) | 83.61 |
| **_____Windows/Doors_____** | | | | | | | |
| 85.  Interior door - Detach & reset | 1.00 EA | 107.25 | 0.06 | 34.34 | 141.65 | (0.00) | 141.65 |
| **_____Final_____** | | | | | | | |
| 86.  Content Manipulation charge - per hour | 2.00 HR | 52.50 | 0.00 | 33.60 | 138.60 | (0.00) | 138.60 |
| *Labor to Unpack and reset all items* | | | | | | | |
| 87.  Cleaning Technician - incl. cleaning agent - per hour | 1.00 HR | 54.30 | 0.08 | 17.41 | 71.79 | (0.00) | 71.79 |
| *Labor to clean Room. -Progressive & Post Construction-* | | | | | | | |
| **Totals:  Bathroom** | | | **18.44** | **431.88** | **1,781.26** | **0.00** | **1,781.26** |



**Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

| | | | | | |
|---|---|---|---|---|---|
| **Total: Interior** | 160.05 | 5,404.65 | 22,293.79 | 0.00 | 22,293.79 |

### Exterior

#### Metal roofing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ---------Covering--------- | | | | | | | |
| 88.  R&R Metal roofing | 1,900.00 SF | 9.71 | 258.12 | 5,986.27 | 24,693.39 | (0.00) | 24,693.39 |
| 89.  R&R Ridge vent - Metal roofing - floating ventilator | 48.00 LF | 29.36 | 51.39 | 467.43 | 1,928.10 | (0.00) | 1,928.10 |
| 90.  R&R Hip / Ridge cap - metal roofing | 76.00 LF | 12.89 | 11.02 | 317.00 | 1,307.66 | (0.00) | 1,307.66 |
| 91.  R&R Closure strips for metal roofing - inside and/or outside | 380.00 LF | 4.15 | 12.35 | 508.59 | 2,097.94 | (0.00) | 2,097.94 |
| ---------Underlayment--------- | | | | | | | |
| 92.  Roofing felt - synthetic underlayment | 19.00 SQ | 60.87 | 24.85 | 378.04 | 1,559.42 | (0.00) | 1,559.42 |
| 93.  Butyl tape / sealing metal roofing panels for low slopes | 760.00 LF | 1.55 | 5.93 | 378.86 | 1,562.79 | (0.00) | 1,562.79 |
| 94.  Re-nailing of roof sheathing - complete re-nail | 1,900.00 SF | 0.37 | 1.24 | 225.36 | 929.60 | (0.00) | 929.60 |
| 95.  R&R Sheathing - plywood - 3/4" CDX | 1,900.00 SF | 4.04 | 201.31 | 2,520.74 | 10,398.05 | (0.00) | 10,398.05 |
| 96.  R&R Furring strips - 1" x 2" | 190.00 SF | 2.05 | 5.06 | 126.26 | 520.82 | (0.00) | 520.82 |
| ---------Perimeter--------- | | | | | | | |
| 97.  R&R Neoprene pipe jack flashing for metal roofing | 2.00 EA | 93.09 | 3.77 | 60.78 | 250.73 | (0.00) | 250.73 |
| 98.  Roof vent - Detach & reset | 3.00 EA | 130.52 | 0.17 | 125.35 | 517.08 | (0.00) | 517.08 |
| 99.  R&R Exhaust cap - through roof - 6" to 8" | 2.00 EA | 140.54 | 5.80 | 91.80 | 378.68 | (0.00) | 378.68 |
| 100.  Prime & paint roof vent | 7.00 EA | 40.84 | 3.54 | 92.63 | 382.05 | (0.00) | 382.05 |
| 101.  Apply mastic around vent pipes to repair leakage | 7.00 EA | 41.86 | 0.39 | 93.89 | 387.30 | (0.00) | 387.30 |
| ---------Peripherals--------- | | | | | | | |
| 102.  R&R Valley metal | 28.00 LF | 9.13 | 4.60 | 83.27 | 343.51 | (0.00) | 343.51 |
| 103.  R&R Soffit - box framing - 2' overhang | 70.00 LF | 9.37 | 8.05 | 212.47 | 876.42 | (0.00) | 876.42 |
| 104.  R&R Soffit & fascia - metal - 2' overhang | 190.00 LF | 17.67 | 105.96 | 1,108.25 | 4,571.51 | (0.00) | 4,571.51 |
| 105.  Prime & paint exterior soffit - metal | 380.00 SF | 2.45 | 7.16 | 300.21 | 1,238.37 | (0.00) | 1,238.37 |
| 106.  Prime & paint exterior fascia - metal, 4"- 6" wide | 190.00 LF | 1.98 | 1.98 | 121.02 | 499.20 | (0.00) | 499.20 |
| 107.  R&R Gutter / downspout - aluminum - up to 5" | 1.00 LF | 9.25 | 0.00 | 0.00 | 9.25 | (0.00) | 9.25 |
| 108.  R&R Eave trim for metal roofing - 26 gauge | 190.00 LF | 5.91 | 26.68 | 367.87 | 1,517.45 | (0.00) | 1,517.45 |
| 109.  Caulking plastic cement - As per FBC* | 190.00 LF | 2.80 | 1.73 | 170.80 | 704.53 | (0.00) | 704.53 |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

### CONTINUED - Metal roofing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 110.  R&R Flashing - L flashing - galvanized | 114.00 LF | 7.21 | 16.38 | 268.27 | 1,106.59 | (0.00) | 1,106.59 |
| ---------Additional--------- | | | | | | | |
| 111.  Roofer - per hour | 6.00 HR | 202.05 | 0.00 | 387.94 | 1,600.24 | (0.00) | 1,600.24 |
| 112.  Residential Supervision / Project Management - per hour | 16.00 HR | 75.22 | 0.00 | 385.12 | 1,588.64 | (0.00) | 1,588.64 |
| 113.  Fall protection harness and lanyard - per day | 20.00 DA | 8.00 | 0.00 | 51.20 | 211.20 | (0.00) | 211.20 |
| 114.  Digital satellite system - alignment and calibration only | 1.00 EA | 146.09 | 0.00 | 0.00 | 146.09 | (0.00) | 146.09 |
| 115.  Debris chute mounting hardware - per week | 1.00 WK | 25.00 | 0.00 | 8.00 | 33.00 | (0.00) | 33.00 |
| 116.  Debris chute hopper - per week - 30" x 4' section | 1.00 WK | 30.05 | 0.00 | 9.62 | 39.67 | (0.00) | 39.67 |
| 117.  Debris chute - per week - 30" x 4' section | 1.00 WK | 16.51 | 0.00 | 5.28 | 21.79 | (0.00) | 21.79 |
| 118.  R&R Digital satellite system with one receiver | 1.00 EA | 564.32 | 12.26 | 184.50 | 761.08 | (0.00) | 761.08 |
| **Totals:  Metal roofing** | | | **769.74** | **15,036.82** | **62,182.15** | **0.00** | **62,182.15** |

### Solar Panel

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 119.  R&R Solar electric panel - up to 150 watt | 2.00 EA | 761.87 | 40.95 | 500.70 | 2,065.39 | (0.00) | 2,065.39 |
| 120.  Detach & Reset Solar electric panel - up to 150 watt | 24.00 EA | 302.03 | 0.00 | 2,319.59 | 9,568.31 | (0.00) | 9,568.31 |
| 121.  Solar electric panel - mounting hardware - Detach & reset | 24.00 EA | 31.05 | 0.00 | 238.46 | 983.66 | (0.00) | 983.66 |
| **Totals:  Solar Panel** | | | **40.95** | **3,058.75** | **12,617.36** | **0.00** | **12,617.36** |

### well pump

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 122.  R&R Well pump - 5 HP - 150' deep | 1.00 EA | 5,392.36 | 232.14 | 1,799.84 | 7,424.34 | (0.00) | 7,424.34 |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

### CONTINUED - well pump

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 123. R&R Pressurized water tank - 40 gallons | 1.00 EA | 975.58 | 27.25 | 320.91 | 1,323.74 | (0.00) | 1,323.74 |
| 124. R&R Water pressure regulator valve - 1" | 1.00 EA | 195.28 | 7.65 | 64.95 | 267.88 | (0.00) | 267.88 |
| 125. R&R Exterior outlet or switch | 1.00 EA | 34.59 | 0.67 | 11.27 | 46.53 | (0.00) | 46.53 |
| 126. Electrical - Labor Minimum | 1.00 EA | 295.90 | 0.00 | 94.69 | 390.59 | (0.00) | 390.59 |
| **Totals: well pump** | | | **267.71** | **2,291.66** | **9,453.08** | **0.00** | **9,453.08** |

### Deck

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 127. R&R Deck guard rail - cedar | 41.00 LF | 69.56 | 108.89 | 947.47 | 3,908.32 | (0.00) | 3,908.32 |
| 128. R&R Deck planking - hardwood (Ipe) - 1"x 6" | 280.00 SF | 24.49 | 218.76 | 2,264.31 | 9,340.27 | (0.00) | 9,340.27 |
| 129. Paint deck - 2 coats paint | 280.00 SF | 1.60 | 3.82 | 144.58 | 596.40 | (0.00) | 596.40 |
| **Totals: Deck** | | | **331.47** | **3,356.36** | **13,844.99** | **0.00** | **13,844.99** |

### Porch 2nd Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 130. R&R Patio Cover - Roof panels only - No load | 684.00 SF | 6.53 | 88.92 | 1,457.73 | 6,013.17 | (0.00) | 6,013.17 |
| 131. R&R Soffit - metal | 684.00 SF | 7.06 | 164.06 | 1,597.80 | 6,590.90 | (0.00) | 6,590.90 |
| 132. Prime & paint exterior soffit - metal | 684.00 SF | 2.45 | 12.89 | 540.39 | 2,229.08 | (0.00) | 2,229.08 |
| **Totals: Porch 2nd Floor** | | | **265.87** | **3,595.92** | **14,833.15** | **0.00** | **14,833.15** |

### Pool Area

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 133. R&R Patio/pool Enclosure - Full Screen - High grade | 1,445.00 SF | 8.38 | 372.88 | 3,994.24 | 16,476.22 | (0.00) | 16,476.22 |



**Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

### CONTINUED - Pool Area

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 134.  R&R Patio door screen, 36" wide | 2.00 EA | 92.17 | 10.25 | 62.28 | 256.87 | (0.00) | 256.87 |
| 135.  R&R Swimming pool filter 6001 to 9000 gal/hr | 1.00 EA | 1,170.53 | 57.40 | 392.95 | 1,620.88 | (0.00) | 1,620.88 |
| 136.  R&R Swimming pool pump, 2 hp | 1.00 EA | 2,336.07 | 43.31 | 761.41 | 3,140.79 | (0.00) | 3,140.79 |
| 137.  R&R Water supply line - PVC with fitting and hanger, 1" | 15.00 LF | 19.77 | 1.00 | 95.22 | 392.77 | (0.00) | 392.77 |
| **Totals:  Pool Area** | | | **484.84** | **5,306.10** | **21,887.53** | **0.00** | **21,887.53** |

### Shed

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 138.  R&R Storage shed - Metal - Gable type - 10' x 21' | 2.00 EA | 3,416.79 | 312.00 | 2,286.58 | 9,432.16 | (0.00) | 9,432.16 |
| 139.  R&R Storage shed - Metal - Gable type - 10' x 17' | 1.00 EA | 2,616.48 | 108.83 | 872.10 | 3,597.41 | (0.00) | 3,597.41 |
| 140.  R&R Storage shed - Metal - Gable type - 10' x 25' | 1.00 EA | 4,300.18 | 208.00 | 1,442.62 | 5,950.80 | (0.00) | 5,950.80 |
| **Totals:  Shed** | | | **628.83** | **4,601.30** | **18,980.37** | **0.00** | **18,980.37** |

### Debris Removal

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 141.  Debris disposal - (Bid Item) | 1.00 EA | 3,000.00 | 0.00 | 0.00 | 3,000.00 | (0.00) | 3,000.00 |
| 142.  Tree removal (Bid Item)* | 1.00 EA | 2,000.00 | 0.00 | 0.00 | 2,000.00 | (0.00) | 2,000.00 |
| **Totals:  Debris Removal** | | | **0.00** | **0.00** | **5,000.00** | **0.00** | **5,000.00** |
| **Total:  Exterior** | | | **2,789.41** | **37,246.91** | **158,798.63** | **0.00** | **158,798.63** |

### Coverage D - Loss of use

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

**CONTINUED - Coverage D - Loss of use**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 143.  ALE | 2.00 MO | 3,600.00 | 0.00 | 0.00 | 7,200.00 | (0.00) | 7,200.00 |
| **Totals:  Coverage D - Loss of use** | | | **0.00** | **0.00** | **7,200.00** | **0.00** | **7,200.00** |

**General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| _____**Contents**_____ | | | | | | | |
| 144.  Off-site storage & insur. - climate controlled - per month | 1,000.00 SF | 1.31 | 85.15 | 446.45 | 1,841.60 | (0.00) | 1,841.60 |
| *Storage unit to store all insureds personals during construction.* | | | | | | | |
| 145.  Moving van (21'-27') and equipment - per day | 2.00 EA | 196.32 | 0.00 | 125.65 | 518.29 | (0.00) | 518.29 |
| *For packout of personals to move to off site storage includes truck to return items* | | | | | | | |
| 146.  Job-site moving/storage container - 12' long - per month | 1.00 MO | 193.00 | 12.55 | 65.78 | 271.33 | (0.00) | 271.33 |
| *Onsite storage container for insureds replacement items such as drywall, flooring, cabinetry etc.. as well as storage for contractors tools* | | | | | | | |
| 147.  Job-site moving container - pick up/del. (ea. way) 12'-20' | 2.00 EA | 85.00 | 11.05 | 57.94 | 238.99 | (0.00) | 238.99 |
| *Trucking fee for job-site storage containers.*<br>*Excludes: Monthly rent of storage container.*<br>*Pick up/delivery charge for 12' - 20' long moving containers.*<br>*Fee is each way.* | | | | | | | |
| 148.  Padlock/disc lock | 2.00 EA | 14.24 | 1.85 | 9.71 | 40.04 | (0.00) | 40.04 |
| 149.  Bubble Wrap - Add-on cost for fragile items* | 1,500.00 LF | 0.17 | 16.58 | 86.91 | 358.49 | (0.00) | 358.49 |
| *For packing fragile household items Such as artwork and/or dishes Etc...* | | | | | | | |
| 150.  Provide box, packing paper & tape - medium size | 20.00 EA | 3.78 | 4.91 | 25.76 | 106.27 | (0.00) | 106.27 |
| 151.  Provide box, packing paper & tape - small size | 20.00 EA | 2.83 | 3.68 | 19.29 | 79.57 | (0.00) | 79.57 |
| 152.  Provide box, packing paper & tape - large size | 20.00 EA | 5.06 | 6.58 | 34.49 | 142.27 | (0.00) | 142.27 |
| 153.  Provide box, packing paper & tape - extra large size | 20.00 EA | 7.25 | 9.43 | 49.42 | 203.85 | (0.00) | 203.85 |
| 154.  Contents Evaluation and/or Supervisor/Admin - per hour | 16.00 HR | 71.50 | 0.00 | 366.08 | 1,510.08 | (0.00) | 1,510.08 |
| *Hourly rate for an on-site supervisory/administrative for content inventory, packing, boxing, and moving. including unpacking and resetting* | | | | | | | |
| 155.  Provide furniture lightweight blanket/pad | 10.00 EA | 9.07 | 5.90 | 30.91 | 127.51 | (0.00) | 127.51 |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

## CONTINUED - General

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *One-time use heavy-weight furniture pad and packaging tape when it is necessary to move material off-site for cleaning and/or storage.* | | | | | | | |
| **Demolition/Debri** | | | | | | | |
| 156.  Floor protection - cloth - skid resistant, breathable | 300.00 SF | 1.36 | 11.31 | 134.18 | 553.49 | (0.00) | 553.49 |
| *Floor protection from front door to any room where work is being performed* | | | | | | | |
| 157.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 1.00 EA | 1,015.00 | 0.00 | 324.80 | 1,339.80 | (0.00) | 1,339.80 |
| 158.  Material Only Sheathing - plywood - 5/8" - treated | 128.00 SF | 2.16 | 17.97 | 94.23 | 388.68 | (0.00) | 388.68 |
| *for below dumpster to keep from damaging driveway* | | | | | | | |
| 159.  Plastic contractor debris bag | 1,000.00 EA | 0.97 | 63.05 | 330.58 | 1,363.63 | (0.00) | 1,363.63 |
| 160.  Peel & seal zipper - heavy duty | 10.00 EA | 17.97 | 0.00 | 57.50 | 237.20 | (0.00) | 237.20 |
| 161.  Dust control barrier per square foot | 320.00 SF | 1.00 | 2.91 | 103.33 | 426.24 | (0.00) | 426.24 |
| *To protect un-affected areas from dust & debris* | | | | | | | |
| **Buildback** | | | | | | | |
| 162.  Residential Supervision / Project Management - per hour | 64.00 HR | 75.22 | 0.00 | 1,540.51 | 6,354.59 | (0.00) | 6,354.59 |
| *This is for a Superintendent/Project Manager used to mage residential jobs where Supervision/Project management is needed to oversee the work of sub-contractors or perform other project management duties. This item is not intended to be used for a working crew leader. Superintendent/Project manager may complete tasks such as, but not limited to, create/maintain project schedules, coordinate/meet with customers, check on delivery of materials, inspect job sites, obtain permits, meet with inspectors, etc.* | | | | | | | |
| 163.  General Laborer - per hour | 128.00 HR | 52.50 | 0.00 | 2,150.40 | 8,870.40 | (0.00) | 8,870.40 |
| *For daily site cleanup and misc. construction tasks.* | | | | | | | |
| 164.  Scaffolding Setup & Take down - per hour | 10.00 HR | 52.50 | 0.00 | 168.00 | 693.00 | (0.00) | 693.00 |
| 165.  Scaffold - per section (per day) | 20.00 DA | 25.28 | 0.00 | 161.79 | 667.39 | (0.00) | 667.39 |
| 166.  Fall protection harness and lanyard - per day | 20.00 DA | 8.00 | 0.00 | 51.20 | 211.20 | (0.00) | 211.20 |
| 167.  Negative air fan/Air scrubber (24 hr period) - No monit. | 80.00 DA | 70.00 | 0.00 | 1,792.00 | 7,392.00 | (0.00) | 7,392.00 |
| *Negative air fan while demo and rebuild is being performed per as per OSHA 1926.55* | | | | | | | |
| 168.  Add for HEPA filter (for negative air exhaust fan) | 8.00 EA | 200.07 | 94.93 | 542.56 | 2,238.05 | (0.00) | 2,238.05 |
| *1 filter per air scrubber* | | | | | | | |
| 169.  Dehumidifier (per 24 hour period) - No monitoring* | 20.00 EA | 57.62 | 0.00 | 368.77 | 1,521.17 | (0.00) | 1,521.17 |
| *Dehumidifier while such work as drywall and flooring are being installed and finished* | | | | | | | |
| **Totals:  General** | | | 347.85 | 9,138.24 | 37,695.13 | 0.00 | 37,695.13 |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 170.  Heat, vent, & air cond. labor minimum* | 1.00 EA | 238.88 | 0.00 | 76.45 | 315.33 | (0.00) | 315.33 |
| 171.  Gutter labor minimum | 1.00 EA | 234.65 | 0.00 | 75.09 | 309.74 | (0.00) | 309.74 |
| 172.  Window labor minimum | 1.00 EA | 236.11 | 0.00 | 75.55 | 311.66 | (0.00) | 311.66 |
| **Totals:  Labor Minimums Applied** | | | **0.00** | **227.09** | **936.73** | **0.00** | **936.73** |
| **Line Item Totals:  BILLY_PAYTON_H_BILL1** | | | **3,297.31** | **52,016.89** | **226,924.28** | **0.00** | **226,924.28** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 1,641.59 | SF Walls | 572.25 | SF Ceiling | 2,213.83 | SF Walls and Ceiling |
| 572.25 | SF Floor | 63.58 | SY Flooring | 205.20 | LF Floor Perimeter |
| 508.79 | SF Long Wall | 312.00 | SF Short Wall | 205.20 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 0.00 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 201,182.24 | 88.66% | 201,182.24 | 88.66% |
| Other Structures | 23,742.04 | 10.46% | 23,742.04 | 10.46% |
| Contents | 2,000.00 | 0.88% | 2,000.00 | 0.88% |
| Total | 226,924.28 | 100.00% | 226,924.28 | 100.00% |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 152,353.24 |
| Material Sales Tax | 2,459.02 |
| Storage Rental Tax | 108.75 |
| | |
| Subtotal | 154,921.01 |
| Overhead | 28,913.16 |
| Profit | 17,348.07 |
| | |
| **Replacement Cost Value** | **$201,182.24** |
| **Net Claim** | **$201,182.24** |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

### Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 17,256.84 |
| Material Sales Tax | 729.54 |
| Subtotal | 17,986.38 |
| Overhead | 3,597.29 |
| Profit | 2,158.37 |
| **Replacement Cost Value** | **$23,742.04** |
| **Net Claim** | **$23,742.04** |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

## Summary for Contents

| | |
|---|---|
| Line Item Total | 2,000.00 |
| **Replacement Cost Value** | **$2,000.00** |
| **Net Claim** | **$2,000.00** |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

### Recap of Taxes, Overhead and Profit

| | Overhead (20%) | Profit (10%) | Material Sales Tax (6.5%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (6.5%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 32,510.45 | 19,506.44 | 3,188.56 | 0.00 | 0.00 | 108.75 |
| **Total** | | | | | | |
| | **32,510.45** | **19,506.44** | **3,188.56** | **0.00** | **0.00** | **108.75** |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

## Recap by Room

**Estimate: BILLY_PAYTON_H_BILL1**

| | | | |
|---|---|---|---|
| **Area: Interior** | | **973.31** | **0.57%** |
| Coverage: Dwelling | 100.00% = | 973.31 | |
| **Library** | | **6,938.11** | **4.04%** |
| Coverage: Dwelling | 100.00% = | 6,938.11 | |
| **Living Room** | | **3,220.62** | **1.88%** |
| Coverage: Dwelling | 100.00% = | 3,220.62 | |
| **Hallway** | | **497.25** | **0.29%** |
| Coverage: Dwelling | 100.00% = | 497.25 | |
| **Bedroom** | | **3,768.86** | **2.20%** |
| Coverage: Dwelling | 100.00% = | 3,768.86 | |
| **Bathroom** | | **1,330.94** | **0.78%** |
| Coverage: Dwelling | 100.00% = | 1,330.94 | |
| **Area Subtotal:  Interior** | | **16,729.09** | **9.75%** |
| Coverage: Dwelling | 100.00% = | 16,729.09 | |
| **Area: Exterior** | | | |
| **Metal roofing** | | **46,375.59** | **27.02%** |
| Coverage: Dwelling | 100.00% = | 46,375.59 | |
| **Solar Panel** | | **9,517.66** | **5.55%** |
| Coverage: Dwelling | 100.00% = | 9,517.66 | |
| **well pump** | | **6,893.71** | **4.02%** |
| Coverage: Dwelling | 100.00% = | 6,893.71 | |
| **Deck** | | **10,157.16** | **5.92%** |
| Coverage: Dwelling | 100.00% = | 10,157.16 | |
| **Porch 2nd Floor** | | **10,971.36** | **6.39%** |
| Coverage: Dwelling | 100.00% = | 10,971.36 | |
| **Pool Area** | | **16,096.59** | **9.38%** |
| Coverage: Dwelling | 78.22% = | 12,589.99 | |
| Coverage: Other Structures | 21.78% = | 3,506.60 | |
| **Shed** | | **13,750.24** | **8.01%** |
| Coverage: Other Structures | 100.00% = | 13,750.24 | |
| **Debris Removal** | | **5,000.00** | **2.91%** |
| Coverage: Dwelling | 60.00% = | 3,000.00 | |
| Coverage: Contents | 40.00% = | 2,000.00 | |
| **Area Subtotal:  Exterior** | | **118,762.31** | **69.20%** |
| Coverage: Dwelling | 83.79% = | 99,505.47 | |
| Coverage: Other Structures | 14.53% = | 17,256.84 | |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

| | | | |
|---|---|---|---|
| Coverage: Contents | 1.68% = | 2,000.00 | |
| **Coverage D - Loss of use** | | **7,200.00** | **4.20%** |
| Coverage: Dwelling | 100.00% = | 7,200.00 | |
| **General** | | **28,209.04** | **16.44%** |
| Coverage: Dwelling | 100.00% = | 28,209.04 | |
| **Labor Minimums Applied** | | **709.64** | **0.41%** |
| Coverage: Dwelling | 100.00% = | 709.64 | |
| | | | |
| **Subtotal of Areas** | | **171,610.08** | **100.00%** |
| Coverage: Dwelling | 88.78% = | 152,353.24 | |
| Coverage: Other Structures | 10.06% = | 17,256.84 | |
| Coverage: Contents | 1.17% = | 2,000.00 | |
| | | | |
| **Total** | | **171,610.08** | **100.00%** |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **AWNINGS & PATIO COVERS** | | | **14,051.17** | **6.19%** |
| Coverage: Dwelling | @ | 100.00% = | 14,051.17 | |
| **CLEANING** | | | **217.20** | **0.10%** |
| Coverage: Dwelling | @ | 100.00% = | 217.20 | |
| **CONTENT MANIPULATION** | | | **2,233.48** | **0.98%** |
| Coverage: Dwelling | @ | 100.00% = | 2,233.48 | |
| **CONT: PACKING,HANDLNG,STORAGE** | | | **3,933.74** | **1.73%** |
| Coverage: Dwelling | @ | 100.00% = | 3,933.74 | |
| **GENERAL DEMOLITION** | | | **16,752.43** | **7.38%** |
| Coverage: Dwelling | @ | 90.87% = | 15,223.27 | |
| Coverage: Other Structures | @ | 9.13% = | 1,529.16 | |
| **DOORS** | | | **429.00** | **0.19%** |
| Coverage: Dwelling | @ | 100.00% = | 429.00 | |
| **DRYWALL** | | | **2,793.67** | **1.23%** |
| Coverage: Dwelling | @ | 100.00% = | 2,793.67 | |
| **ELECTRICAL** | | | **1,523.13** | **0.67%** |
| Coverage: Dwelling | @ | 100.00% = | 1,523.13 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | **9,778.30** | **4.31%** |
| Coverage: Dwelling | @ | 100.00% = | 9,778.30 | |
| **FINISH CARPENTRY / TRIMWORK** | | | **698.34** | **0.31%** |
| Coverage: Dwelling | @ | 100.00% = | 698.34 | |
| **FRAMING & ROUGH CARPENTRY** | | | **14,637.20** | **6.45%** |
| Coverage: Dwelling | @ | 100.00% = | 14,637.20 | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | **7,200.56** | **3.17%** |
| Coverage: Dwelling | @ | 100.00% = | 7,200.56 | |
| **HEAT, VENT & AIR CONDITIONING** | | | **314.04** | **0.14%** |
| Coverage: Dwelling | @ | 100.00% = | 314.04 | |
| **INSULATION** | | | **575.22** | **0.25%** |
| Coverage: Dwelling | @ | 100.00% = | 575.22 | |
| **LABOR ONLY** | | | **13,949.90** | **6.15%** |
| Coverage: Dwelling | @ | 100.00% = | 13,949.90 | |
| **LIGHT FIXTURES** | | | **928.68** | **0.41%** |
| Coverage: Dwelling | @ | 100.00% = | 928.68 | |
| **MOISTURE PROTECTION** | | | **532.00** | **0.23%** |
| Coverage: Dwelling | @ | 100.00% = | 532.00 | |
| **METAL STRUCTURES & COMPONENTS** | | | **1,982.24** | **0.87%** |
| Coverage: Dwelling | @ | 100.00% = | 1,982.24 | |
| **PLUMBING** | | | **6,269.32** | **2.76%** |
| Coverage: Dwelling | @ | 100.00% = | 6,269.32 | |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

| O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **PAINTING** | | | **8,910.48** | **3.93%** |
| Coverage: Dwelling | @ | 100.00% = | 8,910.48 | |
| **SWIMMING POOLS & SPAS** | | | **3,135.56** | **1.38%** |
| Coverage: Other Structures | @ | 100.00% = | 3,135.56 | |
| **ROOFING** | | | **23,733.55** | **10.46%** |
| Coverage: Dwelling | @ | 100.00% = | 23,733.55 | |
| **SCAFFOLDING** | | | **1,350.60** | **0.60%** |
| Coverage: Dwelling | @ | 100.00% = | 1,350.60 | |
| **SOFFIT, FASCIA, & GUTTER** | | | **8,292.81** | **3.65%** |
| Coverage: Dwelling | @ | 100.00% = | 8,292.81 | |
| **WINDOWS - SLIDING PATIO DOORS** | | | **168.80** | **0.07%** |
| Coverage: Dwelling | @ | 100.00% = | 168.80 | |
| **WINDOW TREATMENT** | | | **346.96** | **0.15%** |
| Coverage: Dwelling | @ | 100.00% = | 346.96 | |
| **WINDOWS - WOOD** | | | **236.11** | **0.10%** |
| Coverage: Dwelling | @ | 100.00% = | 236.11 | |
| **WATER EXTRACTION & REMEDIATION** | | | **1,688.13** | **0.74%** |
| Coverage: Dwelling | @ | 100.00% = | 1,688.13 | |
| **EXTERIOR STRUCTURES** | | | **12,592.12** | **5.55%** |
| Coverage: Other Structures | @ | 100.00% = | 12,592.12 | |
| **O&P Items Subtotal** | | | **159,254.74** | **70.18%** |

| Non-O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **GENERAL DEMOLITION** | | | **3,000.78** | **1.32%** |
| Coverage: Dwelling | @ | 100.00% = | 3,000.78 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | **146.09** | **0.06%** |
| Coverage: Dwelling | @ | 100.00% = | 146.09 | |
| **SOFFIT, FASCIA, & GUTTER** | | | **8.47** | **0.00%** |
| Coverage: Dwelling | @ | 100.00% = | 8.47 | |
| **USER DEFINED ITEMS** | | | **9,200.00** | **4.05%** |
| Coverage: Dwelling | @ | 78.26% = | 7,200.00 | |
| Coverage: Contents | @ | 21.74% = | 2,000.00 | |
| **Non-O&P Items Subtotal** | | | **12,355.34** | **5.44%** |
| **O&P Items Subtotal** | | | **159,254.74** | **70.18%** |
| **Material Sales Tax** | | | **3,188.56** | **1.41%** |
| Coverage: Dwelling | @ | 77.12% = | 2,459.02 | |
| Coverage: Other Structures | @ | 22.88% = | 729.54 | |
| **Storage Rental Tax** | | | **108.75** | **0.05%** |
| Coverage: Dwelling | @ | 100.00% = | 108.75 | |
| **Overhead** | | | **32,510.45** | **14.33%** |
| Coverage: Dwelling | @ | 88.93% = | 28,913.16 | |

 **Florida Public Adjusting**

2206 Hollywood Blvd.
Hollywood, Florida 33020
Office: 305-417-9770
Fax: 305-913-2216
www.flapublicadjusting.com

| | | | | |
|---|---|---|---|---|
| Coverage: Other Structures | @ | 11.07% = | 3,597.29 | |
| **Profit** | | | **19,506.44** | **8.60%** |
| Coverage: Dwelling | @ | 88.94% = | 17,348.07 | |
| Coverage: Other Structures | @ | 11.06% = | 2,158.37 | |
| **Total** | | | **226,924.28** | **100.00%** |

This estimate has been prepared to the best of our knowledge with the understanding that there is a possibility of errors and/or
omissions. Florida Public Adjusting reserves the right to amend this estimate as needed for marker and/or remodel of subject
property in accordance with all the standards for compliance set forth by the South Florida building Code. Any additional
findings including, but not limited to, hidden damages not seen at the time of this estimate, will be amended and processed by
Change Order format. no warranties on prices, cost, errors, omissions, and/or liability can be assumed by Florida Public Adjusting.



# MOLD TEST INVOICE

1946 Tyler St,
Hollywood, FL 33020
Phone 305-614-2001
Service@BrickHouseinspection.com
www.BrickHouseInspection.com

INVOICE #5986
DATE: 2/27/2023

**TO:**
Nationwide Insurance

**FOR:**
Insured: Payton, Billy
Address: 16970 Pelican Way N Fort Myers, FL 33917
Policy Number: Hos1938776
Claim Number: 02107594
D.O.L.: 9/28/2022

| DESCRIPTION | TOTAL |
|---|---|
| Mold Testing | $1,950.00 |
|  | $250.00 |
|  |  |
|  |  |
|  |  |
| SUB TOTAL | $2,200.00 |
| TOTAL | $2,200.00 |

**Make all checks payable to**
BRICKHOUSE INSPECTIONS INC.
1946 Tyler St,
Hollywood, FL 33020

# THANK YOU FOR YOUR BUSINESS!

*Samples Can be Air or Swab
*Additional samples will be billed separately at an additional charge
*service calls in excess of 30 Miles from our facilities will incur additional $250 trip fee
*In the event of a failed clearance BHI will perform 1 additional clearance report with 3 samples



**BrickHouse Inspections**

1946 Tyler St

Hollywood, FL 33020

Tel: 305-614-2002

Email: Service@brickhouseinspection.com

| Client: | Payton, Billy |
|---|---|
| Address: | 16970 Pelican Way N Fort Meyers, Florida 33917 |
| Claim: | 0210.7594 |
| Policy: | Hos1938776 |

## On Site Estimate

| Room 1: Laundry room - Items | Price | Per | QTY | Days | Price |
|---|---|---|---|---|---|
| Content Manipulation (hr) | $44.00 | HR | 2 | | $88.00 |
| Containment Barrier/Airlock/Decon. Chamber | $1.21 | SF | 32.00 | | $38.72 |
| Containment Barrier Tension Post | $16.50 | EA | 1 | 5 | $16.50 |
| Dehumidifier Number of Days | $156.00 | EA | 1 | 5 | $780.00 |
| Negative air fan/Air scrubber Number of Days | $161.00 | EA | 1 | 5 | $805.00 |
| Air handler - with A-coil - Detach & reset QTY | $906.19 | EA | | | $0.00 |
| Surface Area Cleaned Sq Ft | $0.84 | SF | 128.00 | | $107.52 |
| HEPA Vacuuming - Detailed Sq Ft | $1.00 | SF | 363.76 | | $363.76 |
| Prime & Encapsulate Sq Ft | $0.60 | SF | 10 | | $6.00 |
| Apply Anti-microbial Agent to Floor | $0.32 | SF | 67.08 | | $21.47 |
| Deodorize building - Hot thermal fog - Cu Ft | $0.08 | CF | 469.56 | | $37.56 |
| Clean Floor Sq Ft | $0.46 | SF | 67.08 | | $30.86 |
| Cleaning Technician - Per Hour | $45.00 | HR | 1 | | $45.00 |
| Room 2: Shower room  - Items | Price | Per | QTY | Days | Price |
| Content Manipulation (hr) | $44.00 | HR | 2 | | $88.00 |
| Containment Barrier/Airlock/Decon. Chamber | $1.21 | SF | 21.00 | | $25.41 |
| Containment Barrier Tension Post | $16.50 | EA | 1 | 5 | $16.50 |
| Dehumidifier Number of Days | $156.00 | EA | 1 | 5 | $780.00 |
| Negative air fan/Air scrubber Number of Days | $161.00 | EA | 1 | 5 | $805.00 |
| Air handler - with A-coil - Detach & reset QTY | $906.19 | EA | | | $0.00 |
| Surface Area Cleaned Sq Ft | $0.84 | SF | 152.00 | | $127.68 |
| HEPA Vacuuming - Detailed Sq Ft | $1.00 | SF | 278.24 | | $278.24 |
| Prime & Encapsulate Sq Ft | $0.60 | SF | 10 | | $6.00 |
| Apply Anti-microbial Agent to Floor | $0.32 | SF | 42.18 | | $13.50 |
| Deodorize building - Hot thermal fog - Cu Ft | $0.08 | CF | 312.13 | | $24.97 |

| | | | | | |
|---|---|---|---|---|---|
| Clean Floor Sq Ft | $0.46 | SF | 42.18 | | $19.40 |
| Cleaning Technician - Per Hour | $45.00 | HR | 1 | | $45.00 |
| Room 3: Bedroom 2 - Items | Price | Per | QTY | Days | Price |
| Content Manipulation (hr) | $44.00 | HR | 2 | | $88.00 |
| Containment Barrier/Airlock/Decon. Chamber | $1.21 | SF | 21.00 | | $25.41 |
| Containment Barrier Tension Post | $16.50 | EA | 1 | 5 | $16.50 |
| Dehumidifier Number of Days | $156.00 | EA | 1 | 5 | $780.00 |
| Negative air fan/Air scrubber Number of Days | $161.00 | EA | 1 | 5 | $805.00 |
| Air handler - with A-coil - Detach & reset QTY | $906.19 | EA | | | $0.00 |
| Surface Area Cleaned Sq Ft | $0.84 | SF | 264.00 | | $221.76 |
| HEPA Vacuuming - Detailed Sq Ft | $1.00 | SF | 667.48 | | $667.48 |
| Prime & Encapsulate Sq Ft | $0.60 | SF | 10 | | $6.00 |
| Apply Anti-microbial Agent to Floor | $0.32 | SF | 150.96 | | $48.31 |
| Deodorize building - Hot thermal fog - Cu Ft | $0.08 | CF | 1,117.10 | | $89.37 |
| Clean Floor Sq Ft | $0.46 | SF | 150.96 | | $69.44 |
| Cleaning Technician - Per Hour | $45.00 | HR | 1 | | $45.00 |
| Room 4: Living room - Items | Price | Per | QTY | Days | Price |
| Content Manipulation (hr) | $44.00 | HR | 2 | | $88.00 |
| Containment Barrier/Airlock/Decon. Chamber | $1.21 | SF | 184.00 | | $222.64 |
| Containment Barrier Tension Post | $16.50 | EA | 1 | 5 | $16.50 |
| Dehumidifier Number of Days | $156.00 | EA | 1 | 5 | $780.00 |
| Negative air fan/Air scrubber Number of Days | $161.00 | EA | 1 | 5 | $805.00 |
| Air handler - with A-coil - Detach & reset QTY | $906.19 | EA | | | $0.00 |
| Surface Area Cleaned Sq Ft | $0.84 | SF | 224.00 | | $188.16 |
| HEPA Vacuuming - Detailed Sq Ft | $1.00 | SF | 876.46 | | $876.46 |
| Prime & Encapsulate Sq Ft | $0.60 | SF | 10 | | $6.00 |
| Apply Anti-microbial Agent to Floor | $0.32 | SF | 217.77 | | $69.69 |
| Deodorize building - Hot thermal fog - Cu Ft | $0.08 | CF | 1,589.72 | | $127.18 |
| Clean Floor Sq Ft | $0.46 | SF | 217.77 | | $100.17 |
| Cleaning Technician - Per Hour | $45.00 | HR | 1 | | $45.00 |
| Service Call - during business hours | $185.39 | HR | 1 | | $185.39 |
| Hazardous Waste/Mold Cleaning - Supervisory/Admin - Hours | $89.50 | HR | 4 | | $358.00 |
| Add for HEPA filter (for negative air exhaust fan) QTY | $197.01 | EA | 5 | | $985.05 |
| Equipment setup, take down, and monitoring - Hours | $65.00 | HR | 10 | | $650.00 |
| Equipment Decontamination Charge QTY | $38.19 | EA | 10 | | $381.90 |
| Personal Protective Equipment - Heavy duty QTY | $38.97 | EA | 12 | | $467.64 |
| Peel and Seal Zipper - Heavy Duty Qty | $17.97 | EA | 6 | | $107.82 |
| Respirator cartridge - HEPA & vapor & gas (per pair) | $33.74 | EA | 2 | | $67.48 |

| | | | | | |
|---|---|---|---|---|---|
| Respirator - Full face - multi-purpose resp. (per day) | $7.61 | EA | 6 | | $45.66 |
| Contamination - Mold Test | $1,950.00 | EA | 1 | | $1,950.00 |
| Contamination - Mold Test - Travel Fee | $250.00 | EA | 1 | | $0.00 |
| Plastic Bag Qty | $3.59 | EA | 50 | | $179.50 |
| Haul debris - per pickup truck load - including dump fees | $172.29 | EA | 1 | | $172.29 |
| Multiple endorsement fee (This fee can be removed if check is issued with BHI as the only payee.) | $850.00 | EA | 1 | | $850.00 |
| Floor protection | $0.46 | SF | 150.00 | | $69.00 |
| Furnace - heavy clean, replace filters and service - w/ AC | $359.93 | EA | 1 | | $359.93 |
| Neg. air fan/Air scrub. (per 24 hr period)-No monitor - Number of Days | $161.00 | EA | 1 | 5 | $805.00 |
| Hydroxyl generator - odor counteractant - 3 optics - Number of Days | $225.49 | EA | 1 | 5 | $1,127.45 |
| | | | | **GRAND TOTAL** | $19,519.26 |

INSURED:

PRINT NAME: Payton, Billy

DATE: 1/12/2023

Brickhouse Inspections: _Pacey Lipkind_

Print Name: Pacey Lipkind **On behalf of Brickhouse Inspections, INC**

Date: 1/12/2023

# BRICKHOUSE
## INSPECTIONS

1946 Tyler St
Hollywood, FL 33020
Tel. 305-614-2002
Service@brickhouseinspection.com

Client: **Billy Payton**

Address: **16970 Pelican way N. Fort Myers, FL 33917**

Claim: **02107594**

Policy: **HOS1938776**

## SERVICE AUTHORIZATION CONTRACT & LETTER OF PROTECTION

<u>Agreement</u>: I, the Homeowner/Insured, and or its representative for the property located at the address listed above (hereinafter "Client"), authorize <u>BrickHouse Inspections, Inc.</u> (hereinafter "Service Provider") to enter my property, furnish materials, supply all equipment and perform all labor necessary to assess; preserve; repair; or protect my property from further damage. The services provided under this agreement are listed in all estimates and supplemental estimates which are full incorporated herein by reference. Client agrees to fully cooperate with insurance company and comply with all post-loss duties required by the subject policy of insurance. Client also accepts responsibility to protect any equipment left at the subject property for mitigation and remediation purposes.

<u>Direct Payment Authorization</u>: Client hereby irrevocably agrees to expressly instruct and direct its insurance carrier to make a separate and individual payment to be sent directly to Service Provider, or its representatives in exchange for the services rendered or to be rendered in the instant matter. Client also hereby instructs my insurance carrier to release any and all information requested by Service Provider its representative, or its Attorney solely for the direct purpose of obtaining actual benefits to be paid by my insurance carrier for services rendered or to be rendered.

<u>Payments, Terms and Interest</u>: If for any reason payment is made to the Owner/Agent by an insurer for the services provided by Service Provider under the instant contract, it shall be endorsed over to Service Provider within three (3) business days. Client agrees that any portion of work, deductibles, betterment, depreciation or additional work requested by the undersigned, not covered by insurance, must be paid by the undersigned on or before its completion. Client hereby appoints Service Provider as attorney in-fact, authorizing Service Provider to endorse Client's name, and to deposit insurance checks or drafts for Service Provider. Payment terms to Service Provider are net-30 days. In the event that legal or collection agency proceedings must be instituted to recover any amount due, Service Provider shall be entitled to recover the cost of collections, including, collection agencies, attorney's fee and courts, plus a finance charge

of 1.5% per month applicable to all amounts due. Service Provider shall waive its payment terms, entitlement to finance charge and Service Provider lien rights should Client elect to contract a lawyer of Service Provider's choosing to institute litigation against Client's insurance carrier on Client's behalf for the recovery of insurance benefits related to the services rendered and/or their claim as a whole. Should Client choose this option the lawyer will represent Client directly.

<u>Letter of Protection</u>: Client hereby instructs its attorney or future attorney to hold Service Provider's invoices for collection and to pay said invoices from any insurance claim proceeds (Hereinafter "Proceeds") received from client's insurance claim and litigation relating to same. Client hereby agrees that this Letter of Protection ("LOP") shall constitute a lien upon any and all Proceeds received in connection with the insurance claim, and any right that Client may have to payment of the proceeds from the claim shall be subordinate to Service Provider's rights. Client hereby agrees that Service Provider shall be paid the full amount of its invoice from the Proceeds, on a first priority basis to any other Service Provider that has or will perform any services on the Client's property; and Client further provide full authority to Service Provider to file any necessary paperwork with the pertinent governmental authorities to perfect its interest and lien rights against my property in the event that Insurance Company fails to pay for the Services. Client hereby directs its attorney to make this LOP a part of my permanent legal file regarding the insurance claim, and to inform any other attorney that might become involved with the prosecution of the insurance, by reason of substitution of the law firm by another lawyer or law firm, of this LOP. I acknowledge I have received the mandatory provision required by <u>Fla. Stat.§ 73.015</u> provided on the reverse side of this document.

<u>Stop Work-Hold Harmless</u>: In the event Service Provider is not allowed to perform its recommended remediation procedures and protocols for any reason beyond its control, Client agrees to release and hold Service Provider harmless, and indemnify Service Provider against all claims or actions that may result from such procedures.

---

Client has read and understand the information above and have received a copy for my records. This contract is intended to be legally binding and contains all of the terms and conditions between the parties.

Client Signature: _Billy J Payton (Feb 17, 2023 08:14 EST)_____

Client Signature: _____

Client Name: **Billy J Payton**

Client Name: _____

Date: _____

ACCORDING TO FLORIDA CONSTRUCTION LIEN LAW (SECTION 713.001-731.37, FLORIDA STATUTES) THOSE WHO WORK ON YOUR PROPERTY OR PROVIDE MATERIALS AND ARE NOT PAID IN FULL HAVE THE RIGHT TO ENFORCE THEIR CLAIM FOR PAYMENT AGAINST YOUR PROPERTY. THIS CLAIM IS KNOWN AS A CONSTRUCTION LIEN. IF YOUR SERVICE PROVIDER OR A SUBSERVICE PROVIDER FAILS TO PAY SUBSERVICE PROVIDERS, OR MATERIAL SUPPLIERS OR NEGLECTS TO MAKE OTHER LEGALLY REQUIRED PAYMENTS, THE PEOPLE WHO ARE OWED MONEY MAY LOOK TO YOUR PROPERTY FOR PAYMENT, EVEN IF YOU PAID A SERVICE PROVIDER IN FULL. IF YOU FAIL TO PAY YOUR SERVICE PROVIDER, YOUR SERVICE PROVIDER MAY ALSO HAVE A LIEN ON YOUR PROPERTY. THIS MEANS IF A LIEN IS FILED, YOUR PROPERTY COULD BE SOLD AGAINST YOUR WILL TO PAY FOR LABOR, MATERIALS, OR OTHER SERVICES THAT YOUR SERVICE PROVIDER OR SUBSERVICE PROVIDER MAY HAVE FAILED TO PAY. FLORIDA CONSTUCTION LIEN LAW IS COMPLEX AND IT IS RECOMMENDED THAT WHENEVER A SPECIFIC PROBLEM ARISES, YOU CONSULT AN ATTORNEY.